Aidan W. Butler (SBN 208399)
3550 Wilshire Boulevard, Suite 1924
Los Angeles, California 90010
Telephone: (213) 388-5168
Telecopier: (213) 388-5178
tocontactaidan@gmail.com

Attorneys for Plaintiff DAN RAINES

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| DAN RAINES, an individual, | **CASE NO.: 2:20-cv-07551-JFW-JC** |
| Plaintiff, | **JOINT SET OF EXHIBITS** |
| vs. | |
| ENRICH FINANCIAL, INC., a California corporation; SIMON'S AGENCY, INC., a New York corporation; and DOES 1 through 10, inclusive, | **DATE: September 13, 2021**<br>**TIME: 1:30 pm**<br>**COURTROOM: 7A** |
| Defendants. | |

## TO THE HONORABLE COURT:

In compliance with the Court's Case Management and Scheduling Order (ECF No. 35, the "Order"), pp. 13-14, the parties hereby submit their Joint Set of Exhibits, as follows:

///

## TABLE OF CONTENTS

1. Plaintiff's Exhibit "1": Plaintiff's Letter of June 22, 2019 ...................................1

    (SGDMF[1] Nos. 15)

2. Plaintiff's Exhibit "2": SAI's cover letter of August 20, 2019 ...........................2

    (SGDMF Nos. 15)

3. Plaintiff's Exhibit "3" Contract between Enrich and Plaintiff (3/172016) ..........3

    (SGDMG Nos. 1- 10, 13, 16

4. Plaintiff's Exhibit "4": Enrich Invoice dated Aug. 14, 2019 ...............................4

    (SGDMF Nos. 14)

5. Plaintiff's Exhibit "5": undated dispute letter to Experian ..................................5

    (SGDMF Nos. 15)

6. Plaintiff's Exhibit "6": Experian's Response to Plaintiff (1/28/20) ....................6

    (SGDMF Nos. 15)

7. Plaintiff's Exhibit No. "7": Enrich's website .......................................................7

    (SGDMF No. 2)

8.  Defendant's Exhibit "4": CRM record ...............................................................4[2]

    (Not cited in SGDMF)

9. Defendant's Exhibit "5": Call logs ......................................................................5

    (Not cited in SGDMF)

10.Defendant's Exbibit "6": Deposition Transcript ..................................................6

    (SGDMF 11, 12)

---

[1]   Defendant's Statement of Genuine Disputes of Material Facts did not include any new facts, so no "Combined Statement" is filed. References are therefore to the SGDMF.

[2]   Defendant used exhibit numbers 4 - 6 although Plaintiff had already used those numbers.  The Court's Order instructs the parties not to assign new numbers in the Joint Set of Exhibits.  (14:10-12.)



Dan Raines
401 Virginia Ave Apt 307
Santa Monica, CA 90404

LOS ANGELES CA 900

25 JUN 2019 PM 11 L

CELEBRATE
FOREVER / USA

RECEIVED
JUN 28 2019
By_____

Simon's Agency Inc.
4963 Wintersweet Drive
Liverpool, NY 13088

13088-217663

PLAINTIFF'S EXHIBIT NO. "1"

CONFIDENTIAL SAI0066

6/22/2019

Dear Simon's Agency Inc,

My name is Dan Raines and I am writing you in regardes to file # 2296963. Back in 2016 I believe it was when I went into the office of Enrich financial Inc. On my visit the quoted me a rediculous prize to help me clean up my Credit report. They kept pressuring me to so ahead and sign up I told them no I'll go home and think about it. After several calls from then I told them no that's way to much money I can't afford it. So at this time I would like to dispute the $9,500 that they are asking for. As a matter of fact I'm still having the same credit problems I had back then so NO I Never recerd any Service from this company. I hope we can reach a understanding and take this off my credit report because if not I will be sueing Enrich financial. Thank you

Dan R

**CONFIDENTIAL SAI0067**

PLAINTIFF'S EXHIBIT NO. "1"



## SIMON'S
### —AGENCY, INC.—

August 20, 2019

DAN WILLIAM RAINES
2401 VIRGINIA AVE  APT 307
SANTA MONICA, CA 90404

**Simon's File Number:** 2296963
**Principle Amount Due:** $9,500.00
**Interest Amount Due:** $0.00
**Last Payment Date:**
**Last Payment Amount:** $0.00

We are in receipt of your communication regarding the account noted above and your request for verification of the same.

In that regard, the original creditor and owner of the account, along with their contact information is:

Name:            ENRICH FINANCIAL ONE TIME

Address:         18653 VENTURA BLVD STE 107

City, State, Zip:   TARZANA, CA 91356

As of the date of this letter, the amount due on the account is:      $9,500.00

Very truly yours,

SIMON'S AGENCY, INC.

**SIMONS AGENCY, INC. IS A DEBT COLLECTOR AND THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**
*Pay online at your convenience:*          *www.paysimons.com*

**4963 WINTERSWEET DR.          LIVERPOOL, NY 13088          PHONE: 315.454.8833**

PLAINTIFF'S EXHIBIT NO. "2"





The Credit Repair Specialist is dedicated to helping people to improve your credit. The Credit Repair Specialist recognizes all the current credit laws and offers a comprehensive, yet simple approach to improve credit ratings. The Credit Repair Specialist is able to assist consumers in exercising their rights under the Fair Credit Reporting Act (FCRA), the Fair and Accurate Credit Transactions Act (FDCPA) and the Consumer Protection Credit Act (CPCA).

You are giving Credit Repair Specialist, the right to act on your behalf to contact the credit bureaus, collection agencies, financial institutions, or banks for the purposes of investigating the inaccurate information that appears on your personal credit report and/or the Check Systems report. However, neither you nor any "credit repair" company or credit repair organization has the right to have accurate, current and verifiable information to be removed from your credit report unless it is over 7 years old or bankruptcies over 10 years old. The Credit Repair Specialist will dispute inaccurate, obsolete, erroneous, incomplete, and unverifiable information reported to major credit bureaus. (Experian, Trans Union, and Equifax) Credit scores are based on different factors such as payment history, length of credit history, new accounts, types of credit and amounts owed. Under the FCRA consumers have the right to challenge information on their credit reports based upon "completeness and accuracy" of all reported credit items. If after a reinvestigation by the credit bureaus, the disputed item is found inaccurate or can no longer be verified, the credit bureau shall promptly delete such information. Consumers have the right to dispute any, and all credit items that are not 100% accurate and completed.

The Credit Repair Specialist does not encourage and strongly opposes the use of illegal practices, such as "file segregation", or obtaining new social security numbers and Federal Tax I.D. numbers in order to obtain a "clean" credit report. The subscriber agrees to indemnify The Credit Repair Specialist Program against any claims made against The Credit Repair Specialist Program for providing credit updating services to the subscriber.

The subscriber shall provide any current information to Credit Repair Specialist. The subscriber warrants that any information provided shall be true and correct and acquired in the lawful fashion. The subscriber shall indemnify any claims related to the information provided, in the event that any challenges are received to the data provided by the subscriber to Credit Repair Specialist. In addition, the subscriber must investigate the challenge and report the results of the verification as soon as possible, but in any event within the time period required by applicable credit laws.

The agreement shall be subject to the general terms and conditions related to the credit improvement service provided. Credit Repair Specialist shall provide all services in strict accordance with the applicable laws and regulations related to credit repair services. Upon completion of client's services, all paperwork pertaining to the clients personal credit file will then be shredded as agreed in the Policies and Practices of Credit Repair Specialist. Credit Repair Specialist may terminate this agreement at any time, if in its sole discretion, the subscriber is or is about to fail to comply with the general terms and conditions relating to the credit repair services, laws, and regulations.

This is the entire agreement between both parties, and this agreement may be altered only by written agreement executed and authorized by both parties.

SAI0008

PLAINTIFF'S EXHIBIT NO. "3"

## CONSUMER CREDIT FILE RIGHTS UNDER STATE AND FEDERAL LAW

You have a right to obtain a copy of your credit file from a consumer credit reporting agency. You may be charged a reasonable fee not exceeding eight dollars ($8). There is no fee, however, if you have been turned down for credit, employment, insurance, or a rental dwelling because of information in your credit report within the preceding 60 days. The consumer credit reporting agency must provide someone to help you interpret the information in your credit file. You have a right to dispute inaccurate information by contacting the consumer credit reporting agency directly. However, neither you nor any credit repair company or credit services organization has the right to have accurate, current, and verifiable information removed from your credit report. Under the Federal Fair Credit Reporting Act, the consumer credit reporting agency must remove accurate, negative information from your report only if it is over seven years old. Bankruptcy information can be reported for 10 years. If you have notified a credit reporting agency in writing that you dispute the accuracy of information in your credit file, the consumer credit reporting agency must then reinvestigate and modify or remove inaccurate information. The consumer credit reporting agency may not charge a fee for this service. Any pertinent information and copies of all documents you have concerning an error should be given to the consumer credit reporting agency. If reinvestigation does not resolve the dispute to your satisfaction, you may send a brief statement to the consumer credit reporting agency to keep in your file, explaining why you think the record is inaccurate. The consumer credit reporting agency must include your statement about disputed information in any report it issues about you.

The Credit Repair Specialist Program shall provide credit repair services upon request of the CLIENT. The CLIENT warrants that all inquiries made shall be either pursuant to written consent from the subject of the inquiry, or pursuant to a valid business reason and in conformity with all applicable laws and regulations to credit repair services.

The client agrees to indemnify Credit Repair Specialist against any claims made against The Credit Repair Specialist Program for providing credit repair services to the CLIENT. The CLIENT may, from time to time, provide information to The Credit Repair Specialist Program. The CLIENT warrants that any information provided shall be true and correct and acquired in a lawful fashion. In the event that any challenges are received to the data provided by the CLIENT to Credit Repair Specialist Inc, the CLIENT shall investigate the challenge and report the results of the verification as soon as possible, but in any event within the time period required by applicable credit laws.

**You have a right to cancel the contract for any reason within five working days from the date you signed it. If for any reason you do cancel the contract during this time, you do not owe any money. You have a right to sue a credit services organization if it misleads you."**

Client: Name (Print): _____Dan Raines_____

Signature: _____ Dated: __3/17/16__

Client: Name (Print): _____

Signature: _____ Dated: _____

SAI0009

PLAINTIFF'S EXHIBIT NO. "3"

**OFFICIAL AGREEMENT**

This agreement is made today, 3/17/2016 between **Dan William Raines** herein referred to as the CLIENT /subscriber, and Credit Repair Specialist. The terms of this agreement shall begin on 3/17/2016 and terminate on, 3/17/2017 unless earlier terminated or extended. The Credit Repair Specialist Program shall provide credit repair services upon request of the CLIENT. The CLIENT warrants that all inquiries made shall be either pursuant to written consent from the subject of the inquiry, or pursuant to a valid business reason and in conformity with all applicable laws and regulations to credit repair services.

The client agrees to indemnify Credit Repair Specialist against any claims made against The Credit Repair Specialist Program for providing credit repair services to the CLIENT. The CLIENT may, from time to time, provide information to The Credit Repair Specialist Program. The CLIENT warrants that any information provided shall be true and correct and acquired in a lawful fashion. In the event that any challenges are received to the data provided by the CLIENT to Credit Repair Specialist Inc, the CLIENT shall investigate the challenge and report the results of the verification as soon as possible, but in any event within the time period required by applicable credit laws.

The CLIENT agrees to pay a fee total of **$10,000** dollars for credit repair service. The Client understands that there will be an initial first work fee of **$500** for an individual be billed after the setup and analysis has been fully performed. After the initial setup has been completed, The Credit Repair Specialist Program will audit the Client's credit reports and develop a plan to delete, correct, or change inaccurate, unverifiable, and obsolete items under current federal and state law during this contract. After each month services have been fully performed, client will be billed. Client understands and agrees that after a month of services has been fully performed, a fee of **$500** for an individual will be due, and that this fee is for all costs and fees associated with the previous month's Services. This process will continue until Client cancels service. The Client understands that the monthly fee includes the continuing analysis/audit of up to three credit bureau reports all correspondence associated with the credit improvement process, the review for changes requested by the Client to the Client's credit reports as a result of contacts made on the Client's behalf with each applicable credit bureau, creditor or public record holder, phone consultations with client and the continuing planning and creation of documents for the purpose of credit report improvement.

This agreement shall be subject to the general terms and conditions related to the credit repair service provided by Credit Repair Specialist. Credit Repair Specialist shall provide all services in strict accordance with the applicable laws and regulations related to credit repair services. Upon completion of client services, all paperwork pertaining to the client's personal credit file will then be shredded as agreed in the Policies and Practices of Credit Repair Specialist. The CLIENT understands that they may not cancel the original amount agreed to pay, due to The Credit Repair Specialist immediate action towards the CLIENT's credit repair. Although, The Credit Repair Specialist agrees to, in regard to a full money-back guarantee for work not performed, agrees to pay the difference of work left unfinished. Therefore, the CLIENT if chooses to stop service after payment, will only be responsible for the portion of work The Credit Repair Specialist has performed. Credit Repair Specialist may terminate this agreement at any time, if in its sole discretion, the CREDIT is or is about to fail to comply with the general terms and conditions relating to the credit repair services, laws, and regulations. This is the entire agreement between both parties, and this agreement may be altered only by a written agreement executed and authorized by both parties.

Client Name (Print): Dan Raines

Signature: _____ Dated: 3/17/16

SAI0010                                                PLAINTIFF'S EXHIBIT NO. "3"

## AUTHORIZATION FOR SPECIAL POWER OF ATTORNEY

You will be giving The Credit Repair Specialist Program, the right to act of your behalf to contact the credit bureaus, collection agencies, financial institutions, or banks for the purposes of investigating the inaccurate information that appears on your personal credit report and/or the Check Systems report. You must provide The Credit Repair Specialist Program with the correct information and any information provided by you must be true and correct and acquired in a lawful fashion. However, neither you nor any "credit repair" company or credit repair organization has the right to have accurate, current , and verifiable information removed from your credit report unless it is over 7 years old or bankruptcies over 10 years old. The   Credit Repair Specialist Program will contact any necessary organization or others to investigate your request. The investigation can take up to 30-45 days to complete. If you fail to send the requested reports or contact our office for a period of 2 months or longer, we reserve the right to discontinue service and move your file to completed status.

The Credit Repair Specialist Program reserves the right to amend the terms and conditions of the agreement at any time. The Credit Repair Specialist Program does not guarantee a success rate. Our methods are based upon procedures that have been found to have a high success rate. The Credit Repair Specialist Program is not liable for the personal credit rating. The Credit Repair Specialist Program is not liable for the action of any companies in partnership with, or which provide services at the request of, The Credit Repair Specialist Program, Inc.
Be it known that I, the undersigned, am the individual/authorized officer of the business/personal entity listed below and as such, hereby grant a special power of Attorney to Credit Repair Specialist , its' authorized agents and employees to undertake and perform the following on your behalf.

Sign all documents on my behalf for the purpose of challenging and verifying account information as instructed by myself to all creditors and consumer credit reporting bureaus. This includes but is not limited to requesting credit reports to be sent to me as deemed appropriate.

Name (Print): Dan Raines

Signature: _____ Dated: 03/11/16

Service Representative:

Name (Print): _____

Signature: _____ Dated: _____

SAI0011                                                    PLAINTIFF'S EXHIBIT NO. "3"

# NOTICE OF CANCELLATION

You may cancel this contract, without any penalty or obligation, within 5 days from the date the contract is signed.

If you cancel any payment made by you under this contract, Credit Repair Specialist will return it within 10 days following receipt of your cancellation notice.

To cancel this contract, mail or deliver a signed dated copy of this cancellation notice, or any other written notice to:

**Credit Repair Specialist**
**18653 Ventura Blvd # 107**
**Tarzana CA 91356**

_____

**Purchaser's Signature**

SAI0012

PLAINTIFF'S EXHIBIT NO. "3"

**ENRICH FINANCIAL GROUP**
**18653 VENTURA BLVD # 107**
**TARZANA, CA. 91356**
**TEL: 818 858 0040**
**FAX: 800-260-0085**

Please be advised Enrich Financial Group has been retained to assist the above mentioned client in resolving the outstanding Debt.

This authorizes to negotiate when necessary with my creditors/collection agencies to settle any outstanding accounts that I owe. I also authorize to receive any documentation regarding our accounts. I have read and understands contract and understands its contents. This power of attorney/ Authorization will expire on 12/30/2016.

Client's Signature _____

Date executed ___3 | 17 | 16___

Print Name ___Dan Ramei___

Please feel free to contact me directly. 818 858 0080 EXT. 250

Respectfully,

*Rickey Morgan*
*Sr. Legal Negotiator*

ENRICH FINANCIAL GROUP
18375 VENTURA BLVD
TARZANA, CA. 91356
818 858 0080 EXT. 250

Page 6 of 10

SAI0013

PLAINTIFF'S EXHIBIT NO. "3"

# Client Information

Full Name (print): _Dan Ramer_

Social Security Number: ██████████

D.O.B: ███████ /983

Driver's License #: ████████

Mothers Maiden Name: ██████

Borrowers Mailing Address: ████████████████████

City: ██████████ State: ████ Zip: ████████

Home Address (if different from above):

_____

City: _____ State: _____ Zip: _____

Phone Number: _310- 756-5816_

Fax Number: _____

Email Address: _ramer_dan@ yahoo.com_

Referred by: _____

Signature: _____ Date: _3/17/16_

SAI0014

PLAINTIFF'S EXHIBIT NO. "3"

## Credit Card / Refund policy

I ___Dan Rams_____, purchaser of the Enrich Financial products, (hereinafter PURCHASER), hereby authorize Enrich Financial to immediately bill my credit card for product(s) and, or services that was ordered upon submitting my credit card information. PURCHASER stipulates to the following:

PURCHASER understands and agrees that this charge is final and strictly a NON REFUNDABLE purchase from Enrich Financial and Service has been rendered already!

PURCHASER agrees that full disclosure was made as it relates to the product(s)/item(s) purchased and agrees not to charge-back or dispute the charge whether purchase was made via Credit Card.

I understand that I have 5 days to Cancel the service and request a full money back from the date of signing the contract.

I respect and fully understand the 5 day cancelation period and all the charges after 5 day of signing the contract is FINAL and no refund will be applicable.

Client's Signature _____ Date executed ___3/17/16___

Print Name ___Dan Rams___

**SAI0015**

PLAINTIFF'S EXHIBIT NO. "3"

# Credit Card Payment Authorization Form

Sign and complete this form to authorize Enrich Financial to make a onetime debit to your credit card listed below.

By signing this form you give us permission to debit your account for the amount indicated on or after the indicated date. This is permission for a single transaction only, and does not provide authorization for any additional unrelated debits or credits to your account.

**Please complete the information below:**

I _____ authorize Enrich Financial to charge my credit card
          (Full name)

account indicated below for _____ on or after _____.
      (Description of goods/services)

Billing Address _____        Phone#

       _____

City, State, Zip _____        Email

       _____

---

Account Type: ☐ Visa      ☐ MasterCard      ☐ AMEX      ☐ Discover

Cardholder Name _____

Account Number _____

Expiration Date _____

CVV2 (3 digit number on back of Visa/MC, 4 digits on front of AMEX) _____

---

SIGNATURE _____      DATE _____

I authorize the above named business to charge the credit card indicated in this authorization form according to the terms outlined above. This payment authorization is for the goods/services described above, for the amount indicated above only, and is valid for one time use only. I certify that I am an authorized user of this credit card and that I will not dispute the payment with my credit card company; so long as the transaction corresponds to the terms indicated in this form. **Services rendered and above charge is FINAL and no refund will be applicable!**

SAI0016

PLAINTIFF'S EXHIBIT NO. "3"

 

Please send us:
1) Driver license
2) Copy of 2 bill recent bill (phone bill, gas, water...)
3) Copy of your Social Security card
4) Sign the above documents.
5) Payment, Check payable to: **Enrich Financial**

**Address:**

Enrich Financial
18653 Ventura Blvd # 107
Tarzana CA 91356

Tel:        800-610-4575 / 818-237-2100
Fax :       800-260-0085
Email:      Info@enrichfin.com

www.Enrichfin.com

**SAI0017**

PLAINTIFF'S EXHIBIT NO. "3"



| | | |
|---|---|---|
| | 18653 Ventura Blvd #107 | Website: www.enrichfin.com |
| | Tarzana, CA 91356 | Email: info@enrichfin.com |
| | Phone number: (818)237-2100 Fax Number: (800)260-0085 | |

## INVOICE

**INVOICE TO:** Dan William Raines

**INVOICE NUMBER: 23228798**

**INVOICE DATE: 08/14/2019**

| TOTAL | $ | 9,500 |
|---|---|---|

| ITEM(S) | DATE | UNIT PRICE | DISCNT | TOTAL PRICE |
|---|---|---|---|---|
| Credit repair contract | 3/17/16 | $10,000 | | $10,000 |
| Paid by Check #097 | 5/15/16 | ($500) | | ($500) |
| | | | | |
| | | | | |
| | | | | |

**PEYMENT:**

Credit Repair Specialist

Account Holder: ARIAN EGHBALI

Wells Fargo Bank

**Routing number:** ▮▮▮▮

**Account number:** ▮▮▮▮▮

| SUBTOTAL | $ | 9,500 |
|---|---|---|
| TOTAL DISCOUNT | $ | - |
| TOTAL | $ | 9,500 |

Thank you for your business. It's a pleasure to work with you on your project.

**SAI0018**

PLAINTIFF'S EXBIBIT NO. "4"

Dan Raines
2401 Virginia Ave.
Apt 307
Santa Monica, Ca 90404
310-756-5816

Dear Experian,

My name is Dan Raines and my S.S. # is ██████. I would like to start this letter off by saying that I am disputing a charge on my credit report. The original creditors are Enrich Financial, and the collection agency is SIMON AGENCY Inc. File # 2296963

When I saw that this account had hit my credit report, I was very aware of the company and was very upset to see this company on my credit report. I signed up with this company back in March of two thousand sixteen. I had cancelled services with this company within the five days and I thought it was over with them. Two months after canceling this company they went into my account and took a payment of 500 dollars to start. I called them over and over to return my money and all I got was the run around for months. This company is supposed to be a credit repair company but all they do is take consumers money and that's just from the reviews I see online.

This company is coming after me for money for a service they did not do. This company did not do so much as write one letter on my behalf. I am trying to depute this because this is not reported correctly, I never got the services they claim they provided to me. I've asked them to provide me with the results of their services and the agreement I signed. I received the agreement with pages missing and no results of the work they completed.  I have provided you with a copy of what the agreement we had. NONE of what's in the agreement transpired so I

PLAINTIFF'S EXBIBIT NO. "5"

don't understand how I could have an outstanding balance and I canceled the services. I am asking for the credit agency to look into this and hopefully I can get this resolved.

I Thank you for taking the time out to help me with my concern.

Sincerely,

Dan Raines

PLAINTIFF'S EXBIBIT NO. "5"



PO Box 9701
Allen, TX 75013

0001969  02 AB 0.416  **AUTO  T5 1 7025 90404-518882   -C02-P01970-I
DAN WILLIAM RAINES
2401 VIRGINIA AVE APT 307
SANTA MONICA CA  90404-5188



## DAN WILLIAM RAINES
### Dispute Results

### Report # **3463-4080-46** for **01/28/20**

Our reinvestigation of the dispute(s) and/or other request(s) you recently submitted is now complete. If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our reinvestigation.

SIMONS AGENCY INC
2296963
PLEASE CONTACT CREDIT GRANTOR AT -3154548833-

In response to your recent request, we are sending you this credit report. Before contacting us, please review this report carefully. If you disagree with an item, you may dispute it. We will process disputes generally by sending your dispute to the furnisher of the information or to the vendor who collected the information from a public record. If we were able to make changes to your credit report based on information you provided, or if you requested the addition of a statement, we have done so. Otherwise, we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to:  review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.

**How to read your results**

**Deleted** - This item was removed from your credit report. **Remains** - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute.  **Updated**  (Your results will indicate which one of the following applies.) – a) The information you disputed has been updated. Please review your report for the details.  b) The item you disputed has been updated, which may include an update to the disputed information. Please review your report for the details. c) The information you disputed has been verified as accurate, however, information unrelated to your dispute has been updated. Please review your report for the details. d) Information on this item has been updated. Please review your report for the details.**Processed** - This item was either updated or deleted; Please review your report for the details.

## Here are your results

### Credit items

SIMONS AGENCY INC 2296963 **Outcome: Remains - The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.**

### Before dispute

7025-02-00-0001969-0001-0012814

PLAINTIFF'S EXHIBIT NO. "6"

**DAN WILLIAM RAINES** | Report # **3463-4080-46** for **01/28/20**

SIMONS AGENCY INC Partial Acct # 2296963 4963 WINTERSWEET DR LIVERPOOL NY 13088 (315) 454 8833

| | | | Payment history |
|---|---|---|---|
| **Date opened** Feb 2019 | **First reported** May 2019 | **Recent balance** $9,500 as of Jan 2020 | |
| **Original creditor** ENRICH FINANCIAL INC | **Terms** 1 Months | **Status** Collection account. $9,500 past due as of Jan 2020. | |
| **Type** Collection | **Monthly payment** Not reported | This account is scheduled to continue on record until Feb 2023. | |
| **Responsibility** Individual | **Credit limit or original amount** $9,500 | **Comment** Completed investigation of FCRA dispute - consumer disagrees. This item remained unchanged from our processing of your dispute in Oct 2019. | |
| | **High balance** Not reported | **Date of Status** Jun 2019 | |

Payment history

|      | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | C   |     |     |     |     |     |     |     |     |     |     |     |
| 2019 |     |     |     |     | C   | C   | C   | C   | C   | C   | C   | C   |

**Account History** * (AB = Account Balance, DPR = Date Payment Received, SPA = Scheduled Payment Amount, AAP = Actual Amount Paid)

|         | Dec19 | Nov19 | Oct19 | Sep19 | Aug19 | Jul19 | Jun19 | May19 |
|---------|-------|-------|-------|-------|-------|-------|-------|-------|
| AB ($)  | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 |
| DPR     | ND    | ND    | ND    | ND    | ND    | ND    | ND    | ND    |
| SPA ($) | ND    | ND    | ND    | ND    | ND    | ND    | ND    | ND    |
| AAP ($) | ND    | ND    | ND    | ND    | ND    | ND    | ND    | ND    |

*The original amount of this account was $9,500*

If our reinvestigation has not resolved your dispute, you have several options:

You may add a statement of up to 100 words to your report. If you provide a consumer statement that contains medical information related to service providers or medical procedures, then you expressly consent to Experian including this information in every credit report we issue about you. You may contact the company that reports the information to us and dispute it directly with them.  If you wish to obtain documentation or written verification concerning your accounts, please contact your creditors directly. You may provide us additional information or documents about your dispute to help us resolve it by visiting www.experian.com/upload. You may also mail your information to Experian, P.O. Box 9701, Allen, Texas 75013. You may file a complaint about Experian or the company reporting the item, with the Consumer Financial Protection Bureau or your State Attorney General's office. If there has been a change to your credit history resulting from our reinvestigation, or if you add a consumer statement, you may request that Experian send an updated report to those who received your report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of Colorado, Maryland or New York). If you send a request to have your results sent to past recipients of your credit report, please designate the organization's name and address.  In the event an organization is not specifically designated, we will generally default to sending only to companies that have requested your credit information as a result of an action you took, such as applying for credit, insurance, employment or apartment rental. If interested, you may also request a description of how the reinvestigation was conducted along with the business name, address and telephone number (if reasonably available) of the furnisher of information. Thank you for helping ensure the accuracy of your credit information. For frequently asked questions about your credit report, please visit experian.com/consumerfaqs.

# Your Updated Credit Report

## Payment History Legend

| | | | | | | |
|---|---|---|---|---|---|---|
| OK | Current | 150 | Account 150 days past due | VS | Voluntarily surrendered | D Defaulted on contract |
| 30 | Account 30 days past due | 180 | Account 180 days past due | R | Repossession | C Collection |
| 60 | Account 60 days past due | CRD | Creditor received deed | PBC | Paid by creditor | CO Charge off |
| 90 | Account 90 days past due | FS | Foreclosure proceedings started | EC | Insurance claim | CLS Closed |
| 120 | Account 120 days past due | F | Foreclosed | G | Claim filed with government | ND No data for this time period |

*If your creditor reported your account balances to us, we list them in this section as additional information about your account.

### Medical Information
By law, we cannot disclose certain medical information (relating to physical, mental, or behavioral health or condition). Although we do not generally collect such information, it could appear in the name of a data furnisher (i.e. "Cancer Center") that reports your payment history to us. If so, those names display on your report, but on reports to others, they display only as MEDICAL PAYMENT DATA. Consumer statements included on your report at your request that contain medical information are disclosed to others.

PLAINTIFF'S EXBIBIT NO. "6"

0658528915



Home     Blog     About Us     Contact Us     Our Branches

# Enrich Financial Branches



PLAINTIFF'S EXBIBIT NO. "7"

Enrich Financial is a team of skilled credit repair specialists and law experts led by Mr. Arian Eghbali. The team has debuted in the credit world since 200 has been successful in achieving over 95% customer satisfaction so far. Enrich Financial's credit specialists are the number-ones in their field. They offer three different primary services, including Credit Repair, Business Credit, Debt Settlement. Our credit specialists work well with all three main credit bureaus, and they

Chat with us 👋

# CRM - WIPED



Enrich Financial CRM

- Home
- Tasks
- Contacts
- Organizations
- Leads
- Opportunities
- Projects
- Emails
- Calendar
- Dashboards
- Reports

## DESCRIPTION INFORMATION

Description

## TASK COMMENTS

**Linett Tarverdi**    21-Mar-16

Dear Mr. Dan, Please find attached your signed contract. We have successfully finished the Setup phase. We have educated and consulted you as to the importance of knowing and understanding the FICO scores as well as analysis and review of the credit report. We have successfully review credit reports and explain the common misconceptions consumers have with regard to credit reports and credit scores, giving detailed information how debt ratio, credit history, payment history and types of credit. Your set up fee is due.

**Linett Tarverdi**    07-Apr-16

I called him to describe and explain the responsibility of Enrich financial. Collect the information and documentation necessary to communicate and correspond with the credit bureaus, creditors, and collection organizations. I told him that we have created an individual online portal for tracking documents, performing an action plan to remove or correct inaccurate, unverifiable, and questionable items on their report. I have mentioned that his set up fee is due and he mentioned to deposit the check

**Linett Tarverdi**    11-Apr-16

**Texted him:** This is Mona from Enrich Financial Co. Did you get your new checkbook? We are still waiting on your payment. We have successfully set up your portal and started communications with creditors and credit agenices.

His reply:

+13107565816: I'm sorry Mona I forgot I'll get them to you by Friday 1:31 PM

Me: Our mailing address is: 18653 Ventura Blvd., #107, Tarzana, CA 91356 "Enrich Financial" 1:31 PM

**Enrich Financial**

CRM

- Home
- **Tasks**
- Contacts
- Organizations
- Leads
- Opportunities
- Projects
- Emails
- Calendar
- Dashboards
- Reports

**Linett Tarverdi**      20-Apr-16

**Me:** Hi Dan. This is Mona from Enrich Financial Co. we have prepared and sent Communications to Bureaus on your behalf and in your name to verify and/or challenge the accuracy of your credit reports. Please bring any letters that you receive from creditors and Credit Bureaus.

**Linett Tarverdi**      25-Apr-16

I called him and left message to call me back for his returned check and NSF FEE.

**Linett Tarverdi**      25-Apr-16

**Me:** Dear Dan. As I have mentioned we have set up your portal already and your letters have been sent to creditors and Bureaus. We need to receive your payments.

**+13107565816:** I'm sorry Mona I forgot I'll mail the checks.

**Linett Tarverdi**      26-Apr-16

I called him and left message to call me back for his returned check and remaining balance.

**Linett Tarverdi**      28-Apr-16

I called his both numbers and left message to call me back for his returned check and remaining balance.

**Linett Tarverdi**      28-Apr-16

**Me:** Hey Dan. This is Mona from Enrich Financial Co. What's up, man? I called you and sent you messages but no reply. Is everything okay? Please call me ASAP. Thanks 1:25 PM

**Linett Tarverdi**      10-May-16

The client received the letters and correspondence a couple of days ago ( 6th) and will drop it off at Glendale office.

He will bring paymnent too. he was out of town



Enrich Financial

 Home

 Tasks

 Contacts

 Organizations

 Leads

 Opportunities

Projects

Emails

 Calendar

 Dashboards

Reports

---

**Linett Tarverdi**   16-May-16

I called him and left message to call me back for his case, he missed some of the letters.

spoke to client , will have someone drop everything off in next couple days.

**Linett Tarverdi**   25-May-16

Spoke to the client, he is happy with the result. He said he will bring more letters that he got.

He will bring payments so he doesn't have to mail every month.

Explained to him that your inquires have been removed and 6/45 issues have been removed from your credit reports.

He will send his friend to us. He will give his info later.

I'll call him in 3 weeks to pull a new report and update him again.

**Arian Eghbali**   25-May-16

spoke to him again ... he asked to pull his credit today...

his referal name is dujuan. he will call us.

he got another call and he will call back himself.

**Arian Eghbali**   02-Jun-16

lm 310 756 5816 Mobile

We need his letters/correspoindece from BR.

**Arian Eghbali**   06-Jun-16

lm

**Arian Eghbali**   06-Jun-16

he mailed his report... lets update and Charge him more !



Enrich Financial



Home

Tasks

Contacts

Organizations

Leads

Opportunities

Projects

Emails

Calendar

Dashboards

Reports

---

**Arian Eghbali**   16-Jun-16

Im and emailed

---

**Arian Eghbali**   23-Jun-16

Client was out of country, he has more letters from creditors and Br. Will mail along with his payments.

---

**Arian Eghbali**   30-Jun-16

reports and correspondence received. client mentioned that he is amebmer of credit karma and he is seeing great result from.

He will bring $2,000 to cover the past months and return check fee.

---

**Arian Eghbali**   06-Jul-16

Im

---

**Arian Eghbali**   20-Jul-16

Im

---

**Arian Eghbali**   27-Jul-16

Reports and correspondence received. Check was returned.

Update the client. 35% has been removed and so far only one payment has been received. He will mail a cashier check with NSF fees.

---

**Arian Eghbali**   28-Jul-16

He called and wanted to make sure we are still working on his case.

He will mail $2,000 to cover his past balance and NSF fees.



Enrich Financial

**Home**

**Tasks**

**Contacts**

**Organizations**

**Leads**

**Opportunities**

**Projects**

**Emails**

**Calendar**

**Dashboards**

**Reports**

**Arian Eghbali**     28-Jul-16

Called the client back. explained to him the process..

very happy with result.

will mail a check soon.

DO NOT STOP HIS CASE> He will mail payments.

**Arian Eghbali**     11-Aug-16

CRM went to NSF.

LM to client

**Arian Eghbali**     11-Aug-16

Client mailed more letters but no cashier check. More check has been returned.

**Arian Eghbali**     17-Aug-16

client called for update and said he will pay off past balance along with NSF FEE. Explained to him

will not work due to couple bad checks and balance due. NSF in place. 52% has been removed and client only Paid $500 !!

**Linett Tarverdi**     17-Aug-16

His August check returned as well.

**Arian Eghbali**     22-Aug-16

he mailed his letters and coresspondence form crediotrs and credit agenices...

Enrich Financial CRM

 Home

 Tasks

Contacts

Organizations

Leads

Opportunities

Projects

Emails

Calendar

Dashboards

Reports

**Arian Eghbali**  22-Aug-16

Wanted update and he will send new letters from credit agencies and new checkbook. Asked to

continue work on his case but mentioned to him that portal is NSF. No further work till he pays past due

balance.

**Arian Eghbali**  22-Aug-16

he will come on Friday and will bring money, tell him to cancel membership too

**Shadi Tahmasebi**  23-Aug-16

Client only mailed updates from EX, EQ, TU, NO PAYMENT. Portal has been updated. 60% removal

New accounts that he got this month:

1: ENHANCED RECOVERY CO L Account Number: 2590XXXX

2: GATEWAY ONE LENDING & Account Number: 2015025184XXXX was past due 30 days

3: U H E A A Account Number: 37813120XXXX Education Loan Seriously past due date

4: U H E A A Account Number: 37813120XXXX Education Loan Seriously past due date

5:UHEAA Account Number: 9205915894UT0XXXX Education Loan 120 days past due

6: USDOE/GLELSI Account Number: 892679XXXX Education Loan 120 days past due

7: USDOE/GLELSI Account Number: 892679XXXX Education Loan 120 days past due

8: WILLIAMS AND FUDGE I Account Number: 4669775000000000XXXX Collection Account

client only mailed updates from EX, EQ, TU, NO PAYMENT. Portal has been updated. 60% removal

**Arian Eghbali**  07-Sep-16

Client called wanted to pull a new report. Walked him through privacy guard. Mentioned to him his

past due balance and his NSF fees. He said will pay in 2 weeks.



## Home

## Tasks

## Contacts

## Organizations

## Leads

## Opportunities

## Projects

## Emails

## Calendar

## Dashboards

## Reports

**Arian Eghbali**  12-Sep-16

Im

**Arian Eghbali**  22-Sep-16

Called and set a Text / reminder once a week.

He will pay and will bring more letters that he got

**Parmida Zandkarimi**  23-Sep-16

Im

**Parmida Zandkarimi**  26-Sep-16

Im

**Parmida Zandkarimi**  03-Oct-16

Im

**Parmida Zandkarimi**  06-Oct-16

The client mailed more letters but no check/payment !!!!

he is a player.. he wants free service..

**Parmida Zandkarimi**  12-Oct-16

Im

**Parmida Zandkarimi**  17-Oct-16

Im



Enrich Financial

**Home**

**Tasks**

**Contacts**

**Organizations**

**Leads**

**Opportunities**

**Projects**

**Emails**

**Calendar**

**Dashboards**

**Reports**

**Parmida Zandkarimi**    02-Nov-16

lm

424 280 4058 and 310 756 5816

**Parmida Zandkarimi**    02-Nov-16

texted

**Parmida Zandkarimi**    07-Nov-16

LM

**Parmida Zandkarimi**    30-Nov-16

lm

**Parmida Zandkarimi**    02-Dec-16

lm

**Parmida Zandkarimi**    19-Dec-16

Cleint asked if he pays $1,000, can you start working again on his credit?

Mentioned to him that he has a 2K past due that needs to pay then will move FWD.

his case is stopped/

he instest to work on his case and will pay in couple week. lol

**Parmida Zandkarimi**    16-Jan-17

# is not in the service

**Parmida Zandkarimi**    27-Mar-17

lm

 Enrich Financial

 Home

 Tasks

 Contacts

 Organizations

 Leads

 Opportunities

 Projects

 Emails

 Calendar

 Dashboards

Reports

**Lala Boghzi**   27-Mar-17

He called asking if we can accept 2K for his entire case and he is willing to pay for new issues that he got on his credit.

He wants to pay $20 a month to us for his past balance. But he wants us to work on new issues too.

he is a player.

---

**Parmida Zandkarimi**   27-Mar-17

Drafted a small claim

---

**Nooshin Jamshidi**   30-May-19

- He was wondering why our debt is on his report
- Told him he owed us money, that's why
- He was complaining that he would have brought 2K and settle his case but we didnt agree.
- he wants us to accept 2K as a good faith and work on his new issues.

---

**Nooshin Jamshidi**   31-May-19

- According to Hanieh case is with collecion

If he called again, have him to call below#

- Simon's phone calls: **Toll Free:** 1-844-588-8833
- **Phone:** 315-454-8833

---

**Shadi Tahmasebi**   03-Jun-19

- He called from 310 756 5816, and asked if he can pay $3,000 and settle his debt with us.
- based on the CMM above I gave him phone numbers to simon agency.

---

**Hanieh Moghadasi**   03-Sep-20

- Simon agency Emailed: Your client Dan William Raines (your number 1228) has filed a lawsuit against us
- Sent them signed contract + Invoice+ Returned checks

| Status | Start date | Start time | End date | End time | Calling type | Calling number |
|---|---|---|---|---|---|---|
| answer | 5/10/16 | 17:58:56 | 5/10/16 | 18:00:04 | phone | 1012080061 |
| answer | 5/16/16 | 15:25:00 | 5/16/16 | 15:26:07 | phone | 1012080061 |
| answer | 5/17/16 | 13:30:20 | 5/17/16 | 13:34:42 | external | 3107565816 |
| answer | 5/17/16 | 13:30:40 | 5/17/16 | 13:34:42 | ivr | Enrich Main IVR |
| answer | 5/17/16 | 13:30:47 | 5/17/16 | 13:34:42 | huntgroup | Main Sales |
| answer | 5/17/16 | 13:31:44 | 5/17/16 | 13:34:41 | phone | 1012080075 |
| answer | 5/17/16 | 13:31:51 | 5/17/16 | 13:34:42 | huntgroup | Enrich Ext 170 |
| answer | 5/25/16 | 10:30:54 | 5/25/16 | 10:32:55 | external | 3107565816 |
| answer | 5/25/16 | 10:31:26 | 5/25/16 | 10:32:55 | ivr | Enrich Main IVR |
| answer | 5/25/16 | 10:31:33 | 5/25/16 | 10:32:54 | huntgroup | Main Support |
| answer | 5/25/16 | 10:34:05 | 5/25/16 | 10:34:36 | external | 3107565816 |
| answer | 5/25/16 | 10:34:13 | 5/25/16 | 10:34:36 | ivr | Enrich Main IVR |
| answer | 5/25/16 | 10:34:20 | 5/25/16 | 10:34:35 | huntgroup | Main Sales |
| answer | 5/25/16 | 10:34:42 | 5/25/16 | 10:34:50 | phone | 1012080057 |
| answer | 5/25/16 | 10:34:45 | 5/25/16 | 10:36:44 | external | 3107565816 |
| answer | 5/25/16 | 10:34:55 | 5/25/16 | 10:36:44 | ivr | Enrich Main IVR |
| answer | 5/25/16 | 10:35:02 | 5/25/16 | 10:36:45 | huntgroup | Main Sales |
| answer | 5/25/16 | 10:59:08 | 5/25/16 | 10:59:38 | external | 3107565816 |
| answer | 5/25/16 | 10:59:16 | 5/25/16 | 10:59:38 | ivr | Enrich Main IVR |
| answer | 5/25/16 | 10:59:23 | 5/25/16 | 10:59:37 | huntgroup | Main Sales |
| answer | 5/25/16 | 10:59:47 | 5/25/16 | 11:01:24 | external | 3107565816 |
| answer | 5/25/16 | 11:00:26 | 5/25/16 | 11:01:25 | huntgroup | Main Sales |
| answer | 5/25/16 | 11:01:28 | 5/25/16 | 11:04:32 | external | 3107565816 |
| answer | 5/25/16 | 11:01:43 | 5/25/16 | 11:04:32 | ivr | Enrich Main IVR |
| answer | 5/25/16 | 11:02:15 | 5/25/16 | 11:04:33 | huntgroup | Main Sales |
| answer | 5/25/16 | 11:02:15 | 5/25/16 | 11:02:20 | huntgroup | Main Sales |
| answer | 5/25/16 | 11:28:21 | 5/25/16 | 11:37:48 | phone | 1012080054 |
| answer | 6/2/16 | 15:55:39 | 6/2/16 | 15:56:16 | phone | 1012080054 |
| answer | 6/2/16 | 15:56:17 | 6/2/16 | 15:57:26 | phone | 1012080054 |
| answer | 6/6/16 | 17:21:00 | 6/6/16 | 17:21:59 | phone | 1012080054 |
| answer | 6/16/16 | 16:11:16 | 6/16/16 | 16:11:41 | phone | 1012080054 |
| answer | 6/16/16 | 16:12:28 | 6/16/16 | 16:12:40 | phone | 1012080054 |
| answer | 6/23/16 | 14:35:06 | 6/23/16 | 14:36:02 | phone | 1012080054 |
| answer | 6/23/16 | 14:36:03 | 6/23/16 | 14:36:43 | phone | 1012080054 |
| answer | 6/30/16 | 15:58:15 | 6/30/16 | 15:59:14 | phone | 1012080054 |
| answer | 6/30/16 | 15:59:17 | 6/30/16 | 16:00:04 | phone | 1012080054 |
| answer | 7/6/16 | 17:53:08 | 7/6/16 | 17:53:56 | phone | 1012080054 |
| answer | 7/7/16 | 9:40:04 | 7/7/16 | 9:41:50 | external | 3107565816 |
| answer | 7/7/16 | 9:40:34 | 7/7/16 | 9:41:50 | huntgroup | Main Support |
| answer | 7/20/16 | 12:30:56 | 7/20/16 | 12:31:32 | phone | 1012080054 |
| answer | 7/20/16 | 12:31:34 | 7/20/16 | 12:32:46 | phone | 1012080054 |
| answer | 7/20/16 | 18:32:48 | 7/20/16 | 18:32:50 | external | 3107565816 |
| answer | 7/28/16 | 12:58:37 | 7/28/16 | 13:00:27 | phone | 1012080054 |
| answer | 8/11/16 | 16:18:59 | 8/11/16 | 16:19:32 | phone | 1012080054 |
| answer | 8/17/16 | 16:56:42 | 8/17/16 | 16:57:52 | phone | 1012080054 |
| answer | 8/22/16 | 15:09:58 | 8/22/16 | 15:13:21 | phone | 1012080054 |
| answer | 8/22/16 | 15:23:43 | 8/22/16 | 15:25:57 | phone | 1012080054 |

| answer | 8/23/16 | 11:57:22 | 8/23/16 | 12:00:16 | external | 3107565816 |
|---|---|---|---|---|---|---|
| answer | 8/23/16 | 11:57:46 | 8/23/16 | 12:00:16 | ivr | Enrich Main IVR |
| answer | 8/23/16 | 11:57:53 | 8/23/16 | 12:00:17 | huntgroup | Main Support |
| answer | 9/7/16 | 17:14:25 | 9/7/16 | 17:15:02 | phone | 1012080054 |
| answer | 9/7/16 | 17:15:05 | 9/7/16 | 17:16:07 | phone | 1012080054 |
| answer | 9/12/16 | 18:02:37 | 9/12/16 | 18:02:53 | phone | 1012080054 |
| answer | 9/23/16 | 12:05:16 | 9/23/16 | 12:05:26 | phone | 1012080056 |
| answer | 9/26/16 | 16:03:32 | 9/26/16 | 16:04:27 | phone | 1012080056 |
| answer | 9/28/16 | 12:10:41 | 9/28/16 | 12:11:25 | phone | 1012080056 |
| answer | 9/30/16 | 12:03:42 | 9/30/16 | 12:04:23 | phone | 1012080056 |
| answer | 10/3/16 | 15:21:19 | 10/3/16 | 15:22:17 | phone | 1012080056 |
| answer | 10/5/16 | 17:15:15 | 10/5/16 | 17:15:48 | phone | 1012080056 |
| answer | 10/6/16 | 17:07:31 | 10/6/16 | 17:08:13 | phone | 1012080056 |
| answer | 10/10/16 | 15:48:02 | 10/10/16 | 15:49:01 | phone | 1012080056 |
| answer | 10/12/16 | 13:16:18 | 10/12/16 | 13:17:16 | phone | 1012080056 |
| answer | 10/17/16 | 12:16:42 | 10/17/16 | 12:17:37 | phone | 1012080056 |
| answer | 10/19/16 | 14:32:58 | 10/19/16 | 14:33:27 | phone | 1012080073 |
| answer | 10/24/16 | 13:17:20 | 10/24/16 | 13:17:55 | phone | 1012080056 |
| answer | 10/27/16 | 17:03:36 | 10/27/16 | 17:04:26 | phone | 1012080056 |
| answer | 11/2/16 | 12:03:32 | 11/2/16 | 12:04:19 | phone | 1012080056 |
| answer | 11/4/16 | 13:46:59 | 11/4/16 | 13:47:25 | phone | 1012080056 |
| answer | 11/7/16 | 17:35:55 | 11/7/16 | 17:36:50 | phone | 1012080056 |
| answer | 11/21/16 | 10:28:53 | 11/21/16 | 10:29:21 | phone | 1012080056 |
| answer | 11/30/16 | 12:38:27 | 11/30/16 | 12:39:01 | phone | 1012080056 |
| answer | 12/2/16 | 14:44:21 | 12/2/16 | 14:44:52 | phone | 1012080073 |
| answer | 12/7/16 | 17:11:44 | 12/7/16 | 17:12:38 | phone | 1012080056 |
| answer | 12/19/16 | 14:15:29 | 12/19/16 | 14:16:08 | phone | 1012080056 |
| answer | 1/9/17 | 12:57:48 | 1/9/17 | 12:58:46 | phone | 1012080056 |
| answer | 1/31/17 | 12:59:35 | 1/31/17 | 13:00:10 | phone | 1012080056 |
| answer | 3/27/17 | 12:07:56 | 3/27/17 | 12:08:32 | phone | 1012080056 |
| answer | 3/27/17 | 13:28:52 | 3/27/17 | 13:30:31 | external | 3107565816 |
| answer | 3/27/17 | 13:29:09 | 3/27/17 | 13:30:31 | ivr | Enrich Main IVR |
| answer | 3/27/17 | 13:29:16 | 3/27/17 | 13:30:30 | huntgroup | Main Support |

| Called number | Destination type | Destination number | Internal callerid | External callerid |
|---|---|---|---|---|
| 3107565816 | external | 3107565816 | 170 | 8182372100 |
| 3107565816 | external | 3107565816 | 170 | 8182372100 |
| 8182372100 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 100 | huntgroup | Main Sales | 3107565816 | 3107565816 |
| 1012080075 | phone | 1012080075 | 3107565816 | 3107565816 |
| 170 | huntgroup | Enrich Ext 170 | 3107565816 | 3107565816 |
| 1012080061 | phone | 1012080061 | 3107565816 | 3107565816 |
| 8006104575 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 200 | huntgroup | Main Support | 3107565816 | 3107565816 |
| 1012080052 | phone | 1012080052 | 3107565816 | 3107565816 |
| 8006104575 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 100 | huntgroup | Main Sales | 3107565816 | 3107565816 |
| 1012080057 | phone | 1012080057 | 3107565816 | 3107565816 |
| 3107565816 | external | 3107565816 | 140 | 8182372100 |
| 8006104575 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 100 | huntgroup | Main Sales | 3107565816 | 3107565816 |
| 1012080057 | phone | 1012080057 | 3107565816 | 3107565816 |
| 8006104575 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 100 | huntgroup | Main Sales | 3107565816 | 3107565816 |
| 1012080065 | phone | 1012080065 | 3107565816 | 3107565816 |
| 8006104575 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 1012080071 | phone | 1012080071 | 3107565816 | 3107565816 |
| 8006104575 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 100 | huntgroup | Main Sales | 3107565816 | 3107565816 |
| 1012080063 | phone | 1012080063 | 3.10757E+12 | 3.10757E+12 |
| 1012080062 | phone | 1012080062 | 3107565816 | 3107565816 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 8182372100 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 1012080043 | phone | 1012080043 | 3107565816 | 3107565816 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 8182372100 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 13107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |

| | | | | |
|---|---|---|---|---|
| 8182372100 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 200 | huntgroup | Main Support | 3107565816 | 3107565816 |
| 1012080056 | phone | 1012080056 | 3107565816 | 3107565816 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 110 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 1012080073 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 1012080073 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 3107565816 | external | 3107565816 | 130 | 8182372100 |
| 8182372100 | ivr | Enrich Main IVR | 3107565816 | 3107565816 |
| 200 | huntgroup | Main Support | 3107565816 | 3107565816 |
| 1012080069 | phone | 1012080069 | 3107565816 | 3107565816 |

Case 2:20-cv-07551-JFW-JC Document 58-53 Filed 08/30/21 Page 37 of 56 Page ID #:813

| Internal caller name | External caller name | Inbound calling number | Inbound called type |
|---|---|---|---|
| 1012080061 | 1012080061 | | |
| 1012080061 | 1012080061 | | |
| | | 3107565816 | |
| | | 3107565816 | |
| | | 3107565816 | |
| Enrich Ext 140 | Enrich Ext 140 | | |
| | | 3107565816 | |
| | | 3107565816 | |
| | | 3107565816 | |
| | | 3107565816 | |
| Enrich Fin Ext 110 | Enrich Fin Ext 110 | | |
| Enrich Fin Ext 110 | Enrich Fin Ext 110 | | |
| Enrich Fin Ext 110 | Enrich Fin Ext 110 | | |
| Enrich Fin Ext 110 | Enrich Fin Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| | | 3107565816 | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| | | 3107565816 | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |
| Enrich Ext 110 | Enrich Ext 110 | | |

| Internal caller name | External caller name | Inbound calling number | Inbound called type |
|---|---|---|---|

3107565816

| | |
|---|---|
| Enrich Ext 110 | Enrich Ext 110 |
| Enrich Ext 110 | Enrich Ext 110 |
| Enrich Ext 110 | Enrich Ext 110 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 185 | Enrich Ext 185 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 185 | Enrich Ext 185 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |
| Enrich Ext 130 | Enrich Ext 130 |

3107565816

| Inbound called number | Inbound destination number | Outbound calling type |
|---|---|---|
| | | phone |
| | | phone |
| 8182372100 | Enrich Main IVR | |
| 8006104575 | Enrich Main IVR | |
| 8006104575 | Enrich Main IVR | |
| | | phone |
| 8006104575 | Enrich Main IVR | |
| 8006104575 | Enrich Main IVR | |
| 8006104575 | Enrich Main IVR | |
| 8006104575 | Enrich Main IVR | |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| 8182372100 | Enrich Main IVR | |
| | | phone |
| | | phone |
| 8182372100 | Enrich Main IVR | |
| | | phone |
| | | phone |
| | | phone |
| | | phone |
| | | phone |

| Inbound called number | Inbound destination number | Outbound calling type |
|---|---|---|

8182372100  Enrich Main IVR

phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone
phone

8182372100  Enrich Main IVR

| Outbound calling number | Outbound called number | Outbound destination type |
| --- | --- | --- |
| 1012080061 | 3107565816 | external |
| 1012080061 | 3107565816 | external |
| 1012080057 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 13107565816 | external |
| 1012080054 | 3107565816 | external |
| 1012080054 | 3107565816 | external |

| 1012080054 | 3107565816 external |
| 1012080054 | 3107565816 external |
| 1012080054 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080073 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080073 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |
| 1012080056 | 3107565816 external |

| Outbound destination number | Internal calling type | Internal calling number |
|---|---|---|
| 3107565816 | | |
| 3107565816 | | |
| | ivr | Enrich Main IVR |
| | huntgroup | Main Sales |
| | phone | 1012080075 |
| | huntgroup | Enrich Ext 170 |
| | ivr | Enrich Main IVR |
| | huntgroup | Main Support |
| | ivr | Enrich Main IVR |
| | huntgroup | Main Sales |
| 3107565816 | | |
| | ivr | Enrich Main IVR |
| | huntgroup | Main Sales |
| | ivr | Enrich Main IVR |
| | huntgroup | Main Sales |
| | huntgroup | Main Sales |
| | ivr | Enrich Main IVR |
| | huntgroup | Main Sales |
| | huntgroup | Main Sales |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| | huntgroup | Main Support |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |

|  | ivr | Enrich Main IVR |
|---|---|---|
|  | huntgroup | Main Support |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
| 3107565816 | | |
|  | ivr | Enrich Main IVR |
|  | huntgroup | Main Support |

| Internal called type | Internal called number | Internal destination type |
| --- | --- | --- |
| code | 100 | huntgroup |
| phone | 1012080075 | phone |
|  | 170 | huntgroup |
| phone | 1012080061 | phone |
| code | 200 | huntgroup |
| phone | 1012080052 | phone |
| code | 100 | huntgroup |
| phone | 1012080057 | phone |
| code | 100 | huntgroup |
| phone | 1012080057 | phone |
| code | 100 | huntgroup |
| phone | 1012080065 | phone |
| phone | 1012080071 | phone |
| code | 100 | huntgroup |
| forward | 1012080063 | phone |
| phone | 1012080062 | phone |
| phone | 1012080043 | phone |

code                                      200  huntgroup
phone                             1012080056  phone

code                                      200  huntgroup
phone                             1012080069  phone

| Internal destination number | | Total seconds | Ring seconds | Billable seconds |
|---|---|---|---|---|
| | | 68 | 32 | 36 |
| | | 67 | 32 | 35 |
| | | 264 | 30 | 234 |
| Main Sales | | 244 | 10 | 234 |
| | 1012080075 | 235 | 3 | 232 |
| Enrich Ext 170 | | 177 | 10 | 167 |
| | 1012080061 | 171 | 3 | 168 |
| | | 121 | 41 | 80 |
| Main Support | | 89 | 9 | 80 |
| | 1012080052 | 81 | 2 | 79 |
| | | 31 | 18 | 13 |
| Main Sales | | 23 | 10 | 13 |
| | 1012080057 | 15 | 3 | 12 |
| | | 8 | 3 | 5 |
| | | 119 | 18 | 101 |
| Main Sales | | 109 | 8 | 101 |
| | 1012080057 | 103 | 1 | 102 |
| | | 30 | 20 | 10 |
| Main Sales | | 22 | 12 | 10 |
| | 1012080065 | 14 | 5 | 9 |
| | | 97 | 48 | 49 |
| | 1012080071 | 59 | 9 | 50 |
| | | 184 | 52 | 132 |
| Main Sales | | 169 | 37 | 132 |
| | 1012080063 | 138 | 5 | 133 |
| | 1012080062 | 5 | 5 | 0 |
| | | 567 | 16 | 551 |
| | | 37 | 33 | 4 |
| | | 69 | 32 | 37 |
| | | 59 | 25 | 34 |
| | | 25 | 3 | 22 |
| | | 12 | 4 | 8 |
| | | 56 | 35 | 21 |
| | | 40 | 33 | 7 |
| | | 59 | 34 | 25 |
| | | 47 | 33 | 14 |
| | | 48 | 17 | 31 |
| | | 106 | 36 | 70 |
| | 1012080043 | 76 | 6 | 70 |
| | | 36 | 32 | 4 |
| | | 72 | 31 | 41 |
| | | 2 | 0 | 2 |
| | | 110 | 17 | 93 |
| | | 33 | 17 | 16 |
| | | 70 | 33 | 37 |
| | | 203 | 16 | 187 |
| | | 134 | 20 | 114 |

| Internal destination number | | Total seconds | Ring seconds | Billable seconds |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | 174 | 34 | 140 |
| Main Support | | 150 | 10 | 140 |
| | 1012080056 | 144 | 3 | 141 |
| | | 37 | 33 | 4 |
| | | 62 | 34 | 28 |
| | | 16 | 5 | 11 |
| | | 10 | 4 | 6 |
| | | 55 | 33 | 22 |
| | | 44 | 20 | 24 |
| | | 41 | 15 | 26 |
| | | 58 | 35 | 23 |
| | | 33 | 8 | 25 |
| | | 42 | 16 | 26 |
| | | 59 | 34 | 25 |
| | | 58 | 34 | 24 |
| | | 55 | 33 | 22 |
| | | 29 | 5 | 24 |
| | | 35 | 9 | 26 |
| | | 50 | 33 | 17 |
| | | 47 | 23 | 24 |
| | | 26 | 13 | 13 |
| | | 55 | 33 | 22 |
| | | 28 | 5 | 23 |
| | | 34 | 9 | 25 |
| | | 31 | 7 | 24 |
| | | 54 | 33 | 21 |
| | | 39 | 14 | 25 |
| | | 58 | 34 | 24 |
| | | 35 | 11 | 24 |
| | | 36 | 9 | 27 |
| | | 99 | 0 | 99 |
| Main Support | | 82 | 15 | 67 |
| | 1012080069 | 74 | 8 | 66 |



August 16, 2021

## Call History Report Research

Ticket Number: T20210813.0014
Company Name: Enrich Financials
Request Made By: Arian Eghbali
Telephone Number(s) to be Researched: (310) 756-5816
Call History Research Duration: 1/1/2015 to 12/31/2020
Research Performed By: A.S Support@101VOICE.com

To whom this may concern,

Our data research department has evaluated the active and archived telephone records of the above company to list out any and all call activities on the above requested telephone number(s). Below is the result of our search for the above period.

| Start date | Start time | End date | End time | Calling number | Called number | Total seconds | Ring seconds |
|---|---|---|---|---|---|---|---|
| 5/10/2016 | 17:58:56 | 5/10/2016 | 18:00:04 | 8182372100 | 3107565816 | 68 | 32 |
| 5/16/2016 | 15:25:00 | 5/16/2016 | 15:26:07 | 8182372100 | 3107565816 | 67 | 32 |
| 5/17/2016 | 13:30:20 | 5/17/2016 | 13:34:42 | 3107565816 | 8182372100 | 264 | 30 |
| 5/25/2016 | 10:30:54 | 5/25/2016 | 10:32:55 | 3107565816 | 8006104575 | 121 | 41 |
| 5/25/2016 | 10:34:05 | 5/25/2016 | 10:34:36 | 3107565816 | 8006104575 | 31 | 18 |
| 5/25/2016 | 10:34:42 | 5/25/2016 | 10:34:50 | 8182372100 | 3107565816 | 8 | 3 |
| 5/25/2016 | 10:34:45 | 5/25/2016 | 10:36:44 | 3107565816 | 8006104575 | 119 | 18 |
| 5/25/2016 | 10:59:08 | 5/25/2016 | 10:59:38 | 3107565816 | 8006104575 | 30 | 20 |
| 5/25/2016 | 10:59:47 | 5/25/2016 | 11:01:24 | 3107565816 | 8006104575 | 97 | 48 |
| 5/25/2016 | 11:01:28 | 5/25/2016 | 11:04:32 | 3107565816 | 8006104575 | 184 | 52 |
| 5/25/2016 | 11:02:15 | 5/25/2016 | 11:02:20 | 8182372100 | 8182372100 | 5 | 5 |
| 5/25/2016 | 11:28:21 | 5/25/2016 | 11:37:48 | 8182372100 | 3107565816 | 567 | 16 |
| 6/2/2016 | 15:55:39 | 6/2/2016 | 15:56:16 | 8182372100 | 3107565816 | 37 | 33 |
| 6/2/2016 | 15:56:17 | 6/2/2016 | 15:57:26 | 8182372100 | 3107565816 | 69 | 32 |
| 6/6/2016 | 17:21:00 | 6/6/2016 | 17:21:59 | 8182372100 | 3107565816 | 59 | 25 |
| 6/16/2016 | 16:11:16 | 6/16/2016 | 16:11:41 | 8182372100 | 3107565816 | 25 | 3 |
| 6/16/2016 | 16:12:28 | 6/16/2016 | 16:12:40 | 8182372100 | 3107565816 | 12 | 4 |
| 6/23/2016 | 14:35:06 | 6/23/2016 | 14:36:02 | 8182372100 | 3107565816 | 56 | 35 |
| 6/23/2016 | 14:36:03 | 6/23/2016 | 14:36:43 | 8182372100 | 3107565816 | 40 | 33 |
| 6/30/2016 | 15:58:15 | 6/30/2016 | 15:59:14 | 8182372100 | 3107565816 | 59 | 34 |
| 6/30/2016 | 15:59:17 | 6/30/2016 | 16:00:04 | 8182372100 | 3107565816 | 47 | 33 |
| 7/6/2016 | 17:53:08 | 7/6/2016 | 17:53:56 | 8182372100 | 3107565816 | 48 | 17 |
| 7/7/2016 | 9:40:04 | 7/7/2016 | 9:41:50 | 3107565816 | 8182372100 | 106 | 36 |
| 7/20/2016 | 12:30:56 | 7/20/2016 | 12:31:32 | 8182372100 | 3107565816 | 36 | 32 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/20/2016 | 12:31:34 | 7/20/2016 | 12:32:46 | 8182372100 | 3107565816 | 72 | 31 |
| 7/20/2016 | 18:32:48 | 7/20/2016 | 18:32:50 | 3107565816 | 8182372100 | 2 | 0 |
| 7/28/2016 | 12:58:37 | 7/28/2016 | 13:00:27 | 8182372100 | 3107565816 | 110 | 17 |
| 8/11/2016 | 16:18:59 | 8/11/2016 | 16:19:32 | 8182372100 | 3107565816 | 33 | 17 |
| 8/17/2016 | 16:56:42 | 8/17/2016 | 16:57:52 | 8182372100 | 13107565816 | 70 | 33 |
| 8/22/2016 | 15:09:58 | 8/22/2016 | 15:13:21 | 8182372100 | 3107565816 | 203 | 16 |
| 8/22/2016 | 15:23:43 | 8/22/2016 | 15:25:57 | 8182372100 | 3107565816 | 134 | 20 |
| 8/23/2016 | 11:57:22 | 8/23/2016 | 12:00:16 | 3107565816 | 8182372100 | 174 | 34 |
| 9/7/2016 | 17:14:25 | 9/7/2016 | 17:15:02 | 8182372100 | 3107565816 | 37 | 33 |
| 9/7/2016 | 17:15:05 | 9/7/2016 | 17:16:07 | 8182372100 | 3107565816 | 62 | 34 |
| 9/12/2016 | 18:02:37 | 9/12/2016 | 18:02:53 | 8182372100 | 3107565816 | 16 | 5 |
| 9/23/2016 | 12:05:16 | 9/23/2016 | 12:05:26 | 8182372100 | 3107565816 | 10 | 4 |
| 9/26/2016 | 16:03:32 | 9/26/2016 | 16:04:27 | 8182372100 | 3107565816 | 55 | 33 |
| 9/28/2016 | 12:10:41 | 9/28/2016 | 12:11:25 | 8182372100 | 3107565816 | 44 | 20 |
| 9/30/2016 | 12:03:42 | 9/30/2016 | 12:04:23 | 8182372100 | 3107565816 | 41 | 15 |
| 10/3/2016 | 15:21:19 | 10/3/2016 | 15:22:17 | 8182372100 | 3107565816 | 58 | 35 |
| 10/5/2016 | 17:15:15 | 10/5/2016 | 17:15:48 | 8182372100 | 3107565816 | 33 | 8 |
| 10/6/2016 | 17:07:31 | 10/6/2016 | 17:08:13 | 8182372100 | 3107565816 | 42 | 16 |
| 10/10/2016 | 15:48:02 | 10/10/2016 | 15:49:01 | 8182372100 | 3107565816 | 59 | 34 |
| 10/12/2016 | 13:16:18 | 10/12/2016 | 13:17:16 | 8182372100 | 3107565816 | 58 | 34 |
| 10/17/2016 | 12:16:42 | 10/17/2016 | 12:17:37 | 8182372100 | 3107565816 | 55 | 33 |
| 10/19/2016 | 14:32:58 | 10/19/2016 | 14:33:27 | 8182372100 | 3107565816 | 29 | 5 |
| 10/24/2016 | 13:17:20 | 10/24/2016 | 13:17:55 | 8182372100 | 3107565816 | 35 | 9 |
| 10/27/2016 | 17:03:36 | 10/27/2016 | 17:04:26 | 8182372100 | 3107565816 | 50 | 33 |
| 11/2/2016 | 12:03:32 | 11/2/2016 | 12:04:19 | 8182372100 | 3107565816 | 47 | 23 |
| 11/4/2016 | 13:46:59 | 11/4/2016 | 13:47:25 | 8182372100 | 3107565816 | 26 | 13 |
| 11/7/2016 | 17:35:55 | 11/7/2016 | 17:36:50 | 8182372100 | 3107565816 | 55 | 33 |
| 11/21/2016 | 10:28:53 | 11/21/2016 | 10:29:21 | 8182372100 | 3107565816 | 28 | 5 |
| 11/30/2016 | 12:38:27 | 11/30/2016 | 12:39:01 | 8182372100 | 3107565816 | 34 | 9 |
| 12/2/2016 | 14:44:21 | 12/2/2016 | 14:44:52 | 8182372100 | 3107565816 | 31 | 7 |
| 12/7/2016 | 17:11:44 | 12/7/2016 | 17:12:38 | 8182372100 | 3107565816 | 54 | 33 |
| 12/19/2016 | 14:15:29 | 12/19/2016 | 14:16:08 | 8182372100 | 3107565816 | 39 | 14 |
| 1/9/2017 | 12:57:48 | 1/9/2017 | 12:58:46 | 8182372100 | 3107565816 | 58 | 34 |
| 1/31/2017 | 12:59:35 | 1/31/2017 | 13:00:10 | 8182372100 | 3107565816 | 35 | 11 |
| 3/27/2017 | 12:07:56 | 3/27/2017 | 12:08:32 | 8182372100 | 3107565816 | 36 | 9 |
| 3/27/2017 | 13:28:52 | 3/27/2017 | 13:30:31 | 3107565816 | 8182372100 | 99 | 0 |

_____.

End of the report.

Bill Lowe
101VOICE Support Services Manager.

# CALL LOGS (Pt.2)



August 16, 2021

## Call History Report Research

Ticket Number: T20210813.0014
Company Name: Enrich Financials
Request Made By: Arian Eghbali
Telephone Number(s) to be Researched: (310) 756-5816
Call History Research Duration: 1/1/2015 to 12/31/2020
Research Performed By: A.S Support@101VOICE.com

To whom this may concern,

Our data research department has evaluated the active and archived telephone records of the above company to list out any and all call activities on the above requested telephone number(s). Below is the result of our search for the above period.

| Start date | Start time | End date | End time | Calling number | Called number | Total seconds | Ring seconds |
|---|---|---|---|---|---|---|---|
| 5/10/2016 | 17:58:56 | 5/10/2016 | 18:00:04 | 8182372100 | 3107565816 | 68 | 32 |
| 5/16/2016 | 15:25:00 | 5/16/2016 | 15:26:07 | 8182372100 | 3107565816 | 67 | 32 |
| 5/17/2016 | 13:30:20 | 5/17/2016 | 13:34:42 | 3107565816 | 8182372100 | 264 | 30 |
| 5/25/2016 | 10:30:54 | 5/25/2016 | 10:32:55 | 3107565816 | 8006104575 | 121 | 41 |
| 5/25/2016 | 10:34:05 | 5/25/2016 | 10:34:36 | 3107565816 | 8006104575 | 31 | 18 |
| 5/25/2016 | 10:34:42 | 5/25/2016 | 10:34:50 | 8182372100 | 3107565816 | 8 | 3 |
| 5/25/2016 | 10:34:45 | 5/25/2016 | 10:36:44 | 3107565816 | 8006104575 | 119 | 18 |
| 5/25/2016 | 10:59:08 | 5/25/2016 | 10:59:38 | 3107565816 | 8006104575 | 30 | 20 |
| 5/25/2016 | 10:59:47 | 5/25/2016 | 11:01:24 | 3107565816 | 8006104575 | 97 | 48 |
| 5/25/2016 | 11:01:28 | 5/25/2016 | 11:04:32 | 3107565816 | 8006104575 | 184 | 52 |
| 5/25/2016 | 11:02:15 | 5/25/2016 | 11:02:20 | 8182372100 | 8182372100 | 5 | 5 |
| 5/25/2016 | 11:28:21 | 5/25/2016 | 11:37:48 | 8182372100 | 3107565816 | 567 | 16 |
| 6/2/2016 | 15:55:39 | 6/2/2016 | 15:56:16 | 8182372100 | 3107565816 | 37 | 33 |
| 6/2/2016 | 15:56:17 | 6/2/2016 | 15:57:26 | 8182372100 | 3107565816 | 69 | 32 |
| 6/6/2016 | 17:21:00 | 6/6/2016 | 17:21:59 | 8182372100 | 3107565816 | 59 | 25 |
| 6/16/2016 | 16:11:16 | 6/16/2016 | 16:11:41 | 8182372100 | 3107565816 | 25 | 3 |
| 6/16/2016 | 16:12:28 | 6/16/2016 | 16:12:40 | 8182372100 | 3107565816 | 12 | 4 |
| 6/23/2016 | 14:35:06 | 6/23/2016 | 14:36:02 | 8182372100 | 3107565816 | 56 | 35 |
| 6/23/2016 | 14:36:03 | 6/23/2016 | 14:36:43 | 8182372100 | 3107565816 | 40 | 33 |
| 6/30/2016 | 15:58:15 | 6/30/2016 | 15:59:14 | 8182372100 | 3107565816 | 59 | 34 |
| 6/30/2016 | 15:59:17 | 6/30/2016 | 16:00:04 | 8182372100 | 3107565816 | 47 | 33 |
| 7/6/2016 | 17:53:08 | 7/6/2016 | 17:53:56 | 8182372100 | 3107565816 | 48 | 17 |
| 7/7/2016 | 9:40:04 | 7/7/2016 | 9:41:50 | 3107565816 | 8182372100 | 106 | 36 |
| 7/20/2016 | 12:30:56 | 7/20/2016 | 12:31:32 | 8182372100 | 3107565816 | 36 | 32 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/20/2016 | 12:31:34 | 7/20/2016 | 12:32:46 | 8182372100 | 3107565816 | 72 | 31 |
| 7/20/2016 | 18:32:48 | 7/20/2016 | 18:32:50 | 3107565816 | 8182372100 | 2 | 0 |
| 7/28/2016 | 12:58:37 | 7/28/2016 | 13:00:27 | 8182372100 | 3107565816 | 110 | 17 |
| 8/11/2016 | 16:18:59 | 8/11/2016 | 16:19:32 | 8182372100 | 3107565816 | 33 | 17 |
| 8/17/2016 | 16:56:42 | 8/17/2016 | 16:57:52 | 8182372100 | 13107565816 | 70 | 33 |
| 8/22/2016 | 15:09:58 | 8/22/2016 | 15:13:21 | 8182372100 | 3107565816 | 203 | 16 |
| 8/22/2016 | 15:23:43 | 8/22/2016 | 15:25:57 | 8182372100 | 3107565816 | 134 | 20 |
| 8/23/2016 | 11:57:22 | 8/23/2016 | 12:00:16 | 3107565816 | 8182372100 | 174 | 34 |
| 9/7/2016 | 17:14:25 | 9/7/2016 | 17:15:02 | 8182372100 | 3107565816 | 37 | 33 |
| 9/7/2016 | 17:15:05 | 9/7/2016 | 17:16:07 | 8182372100 | 3107565816 | 62 | 34 |
| 9/12/2016 | 18:02:37 | 9/12/2016 | 18:02:53 | 8182372100 | 3107565816 | 16 | 5 |
| 9/23/2016 | 12:05:16 | 9/23/2016 | 12:05:26 | 8182372100 | 3107565816 | 10 | 4 |
| 9/26/2016 | 16:03:32 | 9/26/2016 | 16:04:27 | 8182372100 | 3107565816 | 55 | 33 |
| 9/28/2016 | 12:10:41 | 9/28/2016 | 12:11:25 | 8182372100 | 3107565816 | 44 | 20 |
| 9/30/2016 | 12:03:42 | 9/30/2016 | 12:04:23 | 8182372100 | 3107565816 | 41 | 15 |
| 10/3/2016 | 15:21:19 | 10/3/2016 | 15:22:17 | 8182372100 | 3107565816 | 58 | 35 |
| 10/5/2016 | 17:15:15 | 10/5/2016 | 17:15:48 | 8182372100 | 3107565816 | 33 | 8 |
| 10/6/2016 | 17:07:31 | 10/6/2016 | 17:08:13 | 8182372100 | 3107565816 | 42 | 16 |
| 10/10/2016 | 15:48:02 | 10/10/2016 | 15:49:01 | 8182372100 | 3107565816 | 59 | 34 |
| 10/12/2016 | 13:16:18 | 10/12/2016 | 13:17:16 | 8182372100 | 3107565816 | 58 | 34 |
| 10/17/2016 | 12:16:42 | 10/17/2016 | 12:17:37 | 8182372100 | 3107565816 | 55 | 33 |
| 10/19/2016 | 14:32:58 | 10/19/2016 | 14:33:27 | 8182372100 | 3107565816 | 29 | 5 |
| 10/24/2016 | 13:17:20 | 10/24/2016 | 13:17:55 | 8182372100 | 3107565816 | 35 | 9 |
| 10/27/2016 | 17:03:36 | 10/27/2016 | 17:04:26 | 8182372100 | 3107565816 | 50 | 33 |
| 11/2/2016 | 12:03:32 | 11/2/2016 | 12:04:19 | 8182372100 | 3107565816 | 47 | 23 |
| 11/4/2016 | 13:46:59 | 11/4/2016 | 13:47:25 | 8182372100 | 3107565816 | 26 | 13 |
| 11/7/2016 | 17:35:55 | 11/7/2016 | 17:36:50 | 8182372100 | 3107565816 | 55 | 33 |
| 11/21/2016 | 10:28:53 | 11/21/2016 | 10:29:21 | 8182372100 | 3107565816 | 28 | 5 |
| 11/30/2016 | 12:38:27 | 11/30/2016 | 12:39:01 | 8182372100 | 3107565816 | 34 | 9 |
| 12/2/2016 | 14:44:21 | 12/2/2016 | 14:44:52 | 8182372100 | 3107565816 | 31 | 7 |
| 12/7/2016 | 17:11:44 | 12/7/2016 | 17:12:38 | 8182372100 | 3107565816 | 54 | 33 |
| 12/19/2016 | 14:15:29 | 12/19/2016 | 14:16:08 | 8182372100 | 3107565816 | 39 | 14 |
| 1/9/2017 | 12:57:48 | 1/9/2017 | 12:58:46 | 8182372100 | 3107565816 | 58 | 34 |
| 1/31/2017 | 12:59:35 | 1/31/2017 | 13:00:10 | 8182372100 | 3107565816 | 35 | 11 |
| 3/27/2017 | 12:07:56 | 3/27/2017 | 12:08:32 | 8182372100 | 3107565816 | 36 | 9 |
| 3/27/2017 | 13:28:52 | 3/27/2017 | 13:30:31 | 3107565816 | 8182372100 | 99 | 0 |

_____.

End of the report.

Bill Lowe
101VOICE Support Services Manager.

&k14H

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

DAN RAINES, an individual,                )
                                           )
            Plaintiff,                     )
                                           )
        vs.                                ) No. 2:20-CV-07551-
                                           )     JFW-JC
ENRICH FINANCIAL, INC., a                  )
California corporation, et al.,            )
                                           )
            Defendants.                    )
_____)


                ----  ROUGH DRAFT  ----


            Deposition of DAN RAINES,

taken on behalf of Defendants, via videoconference,

commencing at 1:35 p.m., Monday, August 16, 2021,

before Mitch Genser, CSR No. 4239.

MR. BUTLER: Objection. That's the exact same question asked again. Same objection.

THE DEPONENT: I don't know.

Q BY MS. FELIPE: Did you keep any records of your dealings with Enrich financial?

A No, I didn't. As far as contracts and things like that, no.

Q Did you have a copy of the Enrich Financial contract before Simons Agency sent you a copy?

A No.

Q You did not have a copy in your possession?

A I had it at one point, but not in my possession. I tossed it because I didn't think I would be at this point, so yeah, I tossed it.

Q I want to switch gears and talk about the damages that you are seeking in your lawsuit, Mr. Raines.

Are there any economic damages that you are seeking? And by that I mean anything that you're out of pocket as a result of any conduct by Simons or Enrich Financial?

MR. BUTLER: Let me interject. The answer is no to that. Again, both defendants served discovery set two, so they will be due today. You'll get your

100

Q   And it says on the contract that you received a copy of it; correct?

132

MR. BUTLER:  Objection; calls for speculation.  Only if you know.

THE DEPONENT:  I'm sorry.  What was the question?

Q   BY MR. LENGYEL-LEAHU:  You received a copy of the contract; right?

A   I did not.  And like I said earlier, when I was talking to Grace, I did not receive a copy because I was supposed to go home and think about it and then get back to her on whether I was going to go with it or not go with it.

Q   All right.  And I know you testified earlier that you came back and dropped off those checks.

MR. BUTLER:  Objection; misstates the testimony.

MR. LENGYEL-LEAHU:  I'm pretty sure. We can look back at the record.

Q   Do you remember that we talked about